**Kelvin MOORE, Appellant,**

v.

**David INMAN, Appellee.**

No. 05–3984.

United States Court of Appeals, Eighth Circuit.

Submitted: Oct. 4, 2006.

Filed: Oct. 17, 2006.

Kelvin D. Moore, Caruthersville, MO, pro se.

Before RILEY, MELLOY, and GRUENDER, Circuit Judges.

PER CURIAM.

Missouri inmate Kelvin Moore (Moore) appeals the district court's preservice dismissal of his pro se 42 U.S.C. § 1983 complaint. Moore alleged David Inman, an officer with the Caruthersville Police Department, searched his vehicle in violation of the Fourth Amendment.

We grant Moore leave to appeal in forma pauperis. Following de novo review, see *Moore v. Sims*, 200 F.3d 1170, 1171 (8th Cir.2000) (per curiam), we conclude preservice dismissal was inappropriate. It is not apparent on this record that success on Moore's claim would necessarily imply the invalidity of any state court conviction. See *Heck v. Humphrey*, 512 U.S. 477, 487 n. 7, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994) (because of doctrines like independent source, inevitable discovery, and harmless error, a damages suit for an unreasonable search may lie even if the challenged search produced evidence that was introduced at a state criminal trial resulting in § 1983 plaintiff's still-outstanding conviction), *Moore*, 200 F.3d at 1171–72 (noting footnote 7 and concluding a § 1983 unlawful-seizure claim was not barred by *Heck* ). Further, there are no ongoing state proceedings that would justify the district court's abstention. See *Younger v. Harris*, 401 U.S. 37, 43–54, 91 S.Ct. 746, 27 L.Ed.2d 669 (1971) (holding, with some exceptions, federal courts cannot grant injunctive relief that would interfere with ongoing state criminal prosecutions); *Fuller v. Ulland*, 76 F.3d 957, 959 (8th Cir. 1996) (under certain circumstances, *Younger* directs federal courts to abstain from hearing cases when there is an ongoing state judicial proceeding).

Accordingly, we reverse the dismissal and remand for further proceedings in accordance with this opinion.